# EXHIBIT C

| Full Date | Campaign Name | Location Metro | Competitor Domain | Keyword Group | Keyword Term | Full Destination URL | All Available Screengrabs | Trademark in Keyword? | Trademark in Copy? | Rank Factor | Frequency | First Seen Date | Last Seen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSQADQ-XZNYYL8017-01 | Y | N | 0.71 | 0.0526 | 5/7/2021 | 5/7/2021 |
| 5/7/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSRDXL-RJUYCH7853-01 | Y | N | 0.71 | 0.0357 | 5/7/2021 | 5/7/2021 |
| 5/7/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSQ78Q-343F834682-01 | Y | N | 0.71 | 0.0333 | 5/7/2021 | 5/7/2021 |
| 5/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSTMCB-XZNYYL5188-01 | Y | N | 0.71 | 1 | 5/8/2021 | 5/8/2021 |
| 5/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSS7HW-RJUYCH2986-01 | Y | N | 0.77 | 0.3333 | 5/8/2021 | 5/8/2021 |
| 5/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSRZ7L-ZA577K7426-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QSTM3Z-ZA577K8828-01 | Y | N | 0.77 | 0.6667 | 5/8/2021 | 5/8/2021 |
| 5/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSSDTS-343F832232-01 | Y | N | 0.62 | 0.5 | 5/8/2021 | 5/8/2021 |
| 5/8/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSRWMH-1XPYVXA880-01 | Y | N | 0.77 | 0.0417 | 5/8/2021 | 5/8/2021 |
| 5/8/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSRWHN-RJUYCH5344-01 | Y | N | 0.71 | 0.0323 | 5/8/2021 | 5/8/2021 |
| 5/9/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSTU4E-1XPYVXA965-01 | Y | N | 0.71 | 0.5 | 5/9/2021 | 5/9/2021 |
| 5/9/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSTZDK-343F838571-01 | Y | N | 0.68 | 0.5 | 5/9/2021 | 5/9/2021 |
| 5/9/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSUJLL-MOY92N9817-01 | Y | N | 0.68 | 0.0417 | 5/9/2021 | 5/9/2021 |
| 5/9/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSTOFP-1XPYVXA736-01 | Y | N | 0.71 | 0.0417 | 5/9/2021 | 5/9/2021 |
| 5/9/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSUSSE-RJUYCH8182-01 | Y | N | 0.77 | 0.0345 | 5/9/2021 | 5/9/2021 |
| 5/9/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSTTNS-ZA577K6829-01 | Y | N | 0.77 | 0.0333 | 5/9/2021 | 5/9/2021 |
| 5/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSVOM7-1RQ88HF408-01 | Y | N | 0.61 | 0.5 | 5/10/2021 | 5/10/2021 |
| 5/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSWPQF-RJUYCH8549-01 | Y | N | 0.71 | 0.5 | 5/10/2021 | 5/10/2021 |
| 5/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSVWBB-RJUYCH2056-01 | Y | N | 0.66 | 0.5 | 5/10/2021 | 5/10/2021 |
| 5/10/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSWY00-1RQ88HF361-01 | Y | N | 0.68 | 0.0313 | 5/10/2021 | 5/10/2021 |
| 5/10/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSX0AL-1XPYVXA621-01 | Y | N | 0.66 | 0.0313 | 5/10/2021 | 5/10/2021 |
| 5/10/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSX0PN-ZA577K6921-01 | Y | N | 0.77 | 0.0345 | 5/10/2021 | 5/10/2021 |
| 5/11/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSXDYR-1XHTQ88188-01 | Y | N | 0.71 | 0.5 | 5/11/2021 | 5/11/2021 |
| 5/11/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSYMOG-1XPYVXA269-01 | Y | N | 0.66 | 0.5 | 5/11/2021 | 5/11/2021 |
| 5/11/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSY3OI-MOY92N9011-01 | Y | N | 0.71 | 0.0313 | 5/11/2021 | 5/11/2021 |
| 5/11/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSY0UH-ZA577K5781-01 | Y | N | 0.71 | 0.0357 | 5/11/2021 | 5/11/2021 |
| 5/11/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSY0J3-ZA577K5151-01 | Y | N | 0.68 | 0.0357 | 5/11/2021 | 5/11/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT0SQG-1XPYVXA159-01 | Y | N | 0.77 | 0.5 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSZ8J7-1XPYVXA772-01 | Y | N | 0.77 | 0.5 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT0VIJ-343F838237-01 | Y | N | 0.77 | 0.3333 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT0VD0-1RQ88HF448-01 | Y | N | 0.71 | 0.0323 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT0Y9B-1XPYVXA365-01 | Y | N | 0.68 | 0.0313 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT0QAD-1XPYVXA318-01 | Y | N | 0.68 | 0.0313 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSZJKI-RJUYCH9072-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QSZMAP-RJUYCH6360-01 | Y | N | 0.66 | 0.0714 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSZDJ6-ZA577K8006-01 | Y | N | 0.68 | 0.0385 | 5/12/2021 | 5/12/2021 |
| 5/12/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QSZB00-ZA577K1887-01 | Y | N | 0.68 | 0.0385 | 5/12/2021 | 5/12/2021 |
| 5/13/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT1BH8-XZNYYL4780-01 | Y | N | 0.71 | 0.3333 | 5/13/2021 | 5/13/2021 |
| 5/13/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT2CHK-ZA577K8778-01 | Y | N | 0.62 | 1 | 5/13/2021 | 5/13/2021 |
| 5/14/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT3QFP-RJUYCH5531-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QT3T9P-RJUYCH9320-01 | Y | N | 0.68 | 1 | 5/14/2021 | 5/14/2021 |
| 5/14/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT3KPR-343F831512-01 | Y | N | 0.66 | 1 | 5/14/2021 | 5/14/2021 |
| 5/14/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT41CR-RJUYCH7475-01 | Y | N | 0.61 | 0.0357 | 5/14/2021 | 5/14/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT61PW-1RQ88HF296-01 | Y | N | 0.71 | 0.5 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT5CTY-1XPYVXA524-01 | Y | N | 0.77 | 0.5 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT66ZP-1XHTQ88738-01 | Y | N | 0.68 | 0.0417 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT6FQ4-XZNYYL9252-01 | Y | N | 0.71 | 0.0625 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT61QL-1XPYVXA109-01 | Y | N | 0.68 | 0.0417 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT4UVZ-RJUYCH4886-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QT6A2C-RJUYCH7376-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QT6FLV-RJUYCH7222-01 | Y | N | 0.71 | 0.1111 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT50LL-RJUYCH4650-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QT5W6D-RJUYCH3273-01 | Y | N | 0.68 | 0.0741 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT4XMX-ZA577K7205-01 | Y | N | 0.71 | 0.037 | 5/15/2021 | 5/15/2021 |
| 5/15/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT69V1-343F833059-01 | Y | N | 0.61 | 0.037 | 5/15/2021 | 5/15/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT7L5W-1XPYVXA147-01 | Y | N | 0.68 | 0.5 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT70PF-RJUYCH6533-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QT7FIN-RJUYCH5999-01 | Y | N | 0.77 | 0.6667 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT77E1-RJUYCH7455-01 | Y | N | 0.71 | 0.3333 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT7KX2-ZA577K5423-01 | Y | N | 0.71 | 0.25 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT7FPD-ZA577K3441-01 | Y | N | 0.66 | 0.25 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT7FGH-1XPYVXA797-01 | Y | N | 0.71 | 0.5 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT7FSB-1XHTQ88459-01 | Y | N | 0.68 | 0.0417 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT6PVE-XZNYYL3156-01 | Y | N | 0.77 | 0.05 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT74BN-1RQ88HF586-01 | Y | N | 0.71 | 0.0385 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT74NG-MOY92N1765-01 | Y | N | 0.71 | 0.0417 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT6Y6Y-1XPYVXA939-01 | Y | N | 0.68 | 0.0417 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT70XQ-RJUYCH4843-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QT84J2-RJUYCH2613-01 | Y | N | 0.71 | 0.0714 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT74HW-ZA577K8959-01 | Y | N | 0.77 | 0.037 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT84FG-343F834132-01 | Y | N | 0.77 | 0.0417 | 5/16/2021 | 5/16/2021 |
| 5/16/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT6SR6-343F831560-01 | Y | N | 0.66 | 0.0417 | 5/16/2021 | 5/16/2021 |
| 5/17/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QT8N6T-ZA577K4772-01 | Y | N | 0.71 | 0.3333 | 5/17/2021 | 5/17/2021 |
| 5/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTAWEW-XZNYYL8700-01 | Y | N | 0.77 | 0.5 | 5/18/2021 | 5/18/2021 |
| 5/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTAQDB-1XPYVXA697-01 | Y | N | 0.66 | 0.5 | 5/18/2021 | 5/18/2021 |
| 5/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTBLW9-ZA577K2782-01 | Y | N | 0.62 | 0.3333 | 5/18/2021 | 5/18/2021 |
| 5/18/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTBJ6F-1RQ88HF752-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QTBTY9-1RQ88HF343-01 | Y | N | 0.68 | 0.0625 | 5/18/2021 | 5/18/2021 |
| 5/18/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTBWZQ-1RQ88HF617-01 | Y | N | 0.61 | 0.0313 | 5/18/2021 | 5/18/2021 |
| 5/18/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTBLUM-ZA577K3804-01 | Y | N | 0.66 | 0.0385 | 5/18/2021 | 5/18/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTCFIC-1RQ88HF954-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QTDG8R-1RQ88HF475-01 | Y | N | 0.68 | 0.6667 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTDZQN-1XHTQ88186-01 | Y | N | 0.77 | 0.0323 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTCI78-XZNYYL7785-01 | Y | N | 0.71 | 0.0714 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTCREC-1RQ88HF529-01 | Y | N | 0.71 | 0.0313 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTCOIM-MOY92N1777-01 | Y | N | 0.71 | 0.0323 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTDX5G-1XPYVXA962-01 | Y | N | 0.71 | 0.0333 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTCZXA-RJUYCH7351-01 | Y | N | 0.68 | 0.0417 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTCX03-ZA577K7418-01 | Y | N | 0.68 | 0.0357 | 5/19/2021 | 5/19/2021 |
| 5/19/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTC7GS-ZA577K4624-01 | Y | N | 1 | 0.0357 | 5/19/2021 | 5/19/2021 |
| 5/20/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTEOJ8-ZA577K6911-01 | Y | N | 0.71 | 0.3333 | 5/20/2021 | 5/20/2021 |
| 5/20/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTFRDM-343F832164-01 | Y | N | 1 | 0.5 | 5/20/2021 | 5/20/2021 |
| 5/20/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTFUJV-343F839738-01 | Y | N | 0.77 | 0.5 | 5/20/2021 | 5/20/2021 |
| 5/20/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTE7B9-RJUYCH9202-01 | Y | N | 0.71 | 0.037 | 5/20/2021 | 5/20/2021 |
| 5/20/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTFDON-ZA577K7125-01 | Y | N | 0.71 | 0.0357 | 5/20/2021 | 5/20/2021 |
| 5/20/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTFAW2-343F835533-01 | Y | N | 0.68 | 0.0313 | 5/20/2021 | 5/20/2021 |
| 5/21/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTGOSZ-MOY92N4952-01 | Y | N | 0.68 | 0.25 | 5/21/2021 | 5/21/2021 |
| 5/21/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTGAAT-1XHTQ88167-01 | Y | N | 0.71 | 0.0313 | 5/21/2021 | 5/21/2021 |
| 5/21/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTGM0U-1XPYVXA426-01 | Y | N | 0.71 | 0.0323 | 5/21/2021 | 5/21/2021 |
| 5/21/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTGM96-RJUYCH5076-01 | Y | N | 0.68 | 0.037 | 5/21/2021 | 5/21/2021 |
| 5/21/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTGE01-RJUYCH4216-01 | Y | N | 0.71 | 0.037 | 5/21/2021 | 5/21/2021 |
| 5/21/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTG1UX-ZA577K4619-01 | Y | N | 0.77 | 0.037 | 5/21/2021 | 5/21/2021 |
| 5/22/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTIB82-RJUYCH2182-01 | Y | N | 0.77 | 1 | 5/22/2021 | 5/22/2021 |
| 5/22/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTHWMM-MOY92N5442-01 | Y | N | 0.71 | 0.0417 | 5/22/2021 | 5/22/2021 |
| 5/22/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTI8IX-1XPYVXA899-01 | Y | N | 0.77 | 0.0417 | 5/22/2021 | 5/22/2021 |
| 5/22/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTI8BG-ZA577K8924-01 | Y | N | 0.71 | 0.0323 | 5/22/2021 | 5/22/2021 |
| 5/22/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTI514-ZA577K1158-01 | Y | N | 0.71 | 0.0323 | 5/22/2021 | 5/22/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTL16A-1XHTQ88424-01 | Y | N | 0.66 | 1 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | jim s. adler pc | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTJLR0-XZNYYL6587-01 | Y | N | 0.77 | 0.5 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTL3EO-ZA577K9032-01 | Y | N | 0.77 | 0.25 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTK8PS-343F838043-01 | Y | N | 0.71 | 0.5 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jim adler | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTJTZW-1XHTQ88993-01 | Y | N | 0.66 | 0.0385 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTK3AW-1RQ88HF517-01 | Y | N | 0.62 | 0.0385 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTKBVH-MOY92N6983-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QTL15B-MOY92N3502-01 | Y | N | 0.71 | 0.087 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the texas hammer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTKJM4-1XPYVXA411-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QTLEM3-1XPYVXA615-01 | Y | N | 0.68 | 0.0833 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations1459293777utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTLESI-RJUYCH4601-01 | Y | N | 1 | 0.0333 | 5/23/2021 | 5/23/2021 |

| Full Date | Campaign Name | Location Metro | Competitor Domain | Keyword Group | Keyword Term | Full Destination URL | All Available Screengrabs | Trademark in Keyword? | Trademark in Copy? | Rank Factor | Frequency | First Seen Date | Last Seen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | the tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations145929377?utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTJZKQ-RJUYCH4423-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QTL3G7-RJUYCH2229-01 | Y | N | 0.66 | 0.0667 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | tough smart lawyer | https://mva.ramjilawtx.com/motor-vehicle-consultations145929377?utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=m&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTJM3S-ZA577K8850-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QTKUUY-ZA577K4230-01 | Y | N | 0.77 | 0.0667 | 5/23/2021 | 5/23/2021 |
| 5/23/2021 | Jim Adler TM Monitoring - Texas | | mva.ramjilawtx.com | TM & Typos | www.jimadler.com | https://mva.ramjilawtx.com/motor-vehicle-consultations145929377?utm_source=google&utm_medium=cpc&utm_campaign=&utm_term=injury%20lawyer&utm_content=115275312422&matchtype=b&network=g&device=c&adposition= | https://platform.thesearchmonitor.com/account/external/screengrab/QTKPD3-343F834053-01 | Y | N | 0.71 | 0.0345 | 5/23/2021 | 5/23/2021 |
| 7/16/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWBX5S-ZA577K7583-01 | Y | N | 0.71 | 0.0455 | 7/16/2021 | 7/16/2021 |
| 7/17/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWDXVH-ZA577K8380-01 | Y | N | 0.77 | 0.0417 | 7/17/2021 | 7/17/2021 |
| 7/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWFSQL-1RQ88HF475-01 | Y | N | 0.68 | 0.25 | 7/18/2021 | 7/18/2021 |
| 7/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWFVFD-RJUYCH2450-01 | Y | N | 0.71 | 0.25 | 7/18/2021 | 7/18/2021 |
| 7/19/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QWHEM9-XZNYYL5675-01 | Y | N | 0.71 | 0.5 | 7/19/2021 | 7/19/2021 |
| 7/20/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QWJ8S2-XZNYYL8472-01 | Y | N | 0.71 | 1 | 7/20/2021 | 7/20/2021 |
| 7/20/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWJHVD-1XPYVXA372-01 | Y | N | 0.71 | 1 | 7/20/2021 | 7/20/2021 |
| 7/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QWJ36D-XZNYYL3212-01 | Y | N | 0.77 | 0.0714 | 7/20/2021 | 7/20/2021 |
| 7/22/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWN3MS-RJUYCH8207-01 | Y | N | 0.71 | 0.5 | 7/22/2021 | 7/22/2021 |
| 7/22/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWN9SD-MOY92N1858-01 | Y | N | 0.68 | 0.0385 | 7/22/2021 | 7/22/2021 |
| 7/23/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QWPD4B-XZNYYL3387-01 | Y | N | 0.66 | 1 | 7/23/2021 | 7/23/2021 |
| 7/24/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWQQ7U-343F836697-01 | Y | N | 0.71 | 1 | 7/24/2021 | 7/24/2021 |
| 7/25/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QWTB2T-XZNYYL9047-01 | Y | N | 1 | 0.5 | 7/25/2021 | 7/25/2021 |
| 7/25/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWSU0L-343F831154-01 | Y | N | 0.66 | 0.25 | 7/25/2021 | 7/25/2021 |
| 7/25/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWSR0N-MOY92N9268-01 | Y | N | 0.71 | 0.0588 | 7/25/2021 | 7/25/2021 |
| 7/25/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWSCAK-1XPYVXA915-01 | Y | N | 0.77 | 0.0417 | 7/25/2021 | 7/25/2021 |
| 7/25/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWT2BY-ZA577K5401-01 | Y | N | 0.71 | 0.0385 | 7/25/2021 | 7/25/2021 |
| 7/25/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWSF8M-343F838114-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QWTD7Q-343F832681-01 | Y | N | 0.68 | 0.0833 | 7/25/2021 | 7/25/2021 |
| 7/26/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWUM9R-1XPYVXA842-01 | Y | N | 0.71 | 0.25 | 7/26/2021 | 7/26/2021 |
| 7/26/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWUCTY-ZA577K6270-01 | Y | N | 0.77 | 0.3333 | 7/26/2021 | 7/26/2021 |
| 7/26/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWUM6C-1RQ88HF529-01 | Y | N | 0.68 | 0.037 | 7/26/2021 | 7/26/2021 |
| 7/26/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWUOTA-ZA577K5919-01 | Y | N | 0.77 | 0.0455 | 7/26/2021 | 7/26/2021 |
| 7/26/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWUCMA-343F839708-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QWUM99-343F836373-01 | Y | N | 0.68 | 0.069 | 7/26/2021 | 7/26/2021 |
| 7/27/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWW2E4-ZA577K6565-01 | Y | N | 0.77 | 0.3333 | 7/27/2021 | 7/27/2021 |
| 7/27/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWWX4E-ZA577K5446-01 | Y | N | 0.68 | 0.04 | 7/27/2021 | 7/27/2021 |
| 7/28/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWXZF5-1XPYVXA657-01 | Y | N | 0.77 | 0.5 | 7/28/2021 | 7/28/2021 |
| 7/29/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QWZWUU-1RQ88HF416-01 | Y | N | 0.71 | 0.5 | 7/29/2021 | 7/29/2021 |
| 7/29/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QWZTUJ-MOY92N2063-01 | Y | N | 0.71 | 0.5 | 7/29/2021 | 7/29/2021 |
| 7/29/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QX0665-ZA577K1209-01 | Y | N | 0.71 | 0.037 | 7/29/2021 | 7/29/2021 |
| 8/1/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QX5SH0-MOY92N7444-01 | Y | N | 0.77 | 0.0476 | 8/1/2021 | 8/1/2021 |
| 8/1/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QX5VA1-ZA577K3546-01 | Y | N | 0.68 | 0.04 | 8/1/2021 | 8/1/2021 |
| 8/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QX9BEW-1XPYVXA692-01 | Y | N | 0.77 | 0.5 | 8/3/2021 | 8/3/2021 |
| 8/3/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QX98XE-ZA577K8702-01 | Y | N | 0.71 | 0.0385 | 8/3/2021 | 8/3/2021 |
| 8/4/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QXB65J-343F834955-01 | Y | N | 0.71 | 1 | 8/4/2021 | 8/4/2021 |
| 8/4/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXB9W9-RJUYCH4858-01 | Y | N | 0.77 | 0.0435 | 8/4/2021 | 8/4/2021 |
| 8/5/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXCSUY-MOY92N6471-01 | Y | N | 0.71 | 0.5 | 8/5/2021 | 8/5/2021 |
| 8/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXENJD-1XPYVXA927-01 | Y | N | 0.77 | 1 | 8/6/2021 | 8/6/2021 |
| 8/6/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXF1UT-1XPYVXA233-01 | Y | N | 0.66 | 0.0313 | 8/6/2021 | 8/6/2021 |
| 8/6/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXEQ7B-RJUYCH5184-01 | Y | N | 0.77 | 0.0476 | 8/6/2021 | 8/6/2021 |
| 8/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim adler | | https://platform.thesearchmonitor.com/account/external/screengrab/QXJIRS-1XHTQ88863-01 | Y | N | 0.66 | 0.3333 | 8/8/2021 | 8/8/2021 |
| 8/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QXICSZ-XZNYYL5475-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QXJD67-XZNYYL5914-01 | Y | N | 0.71 | 0.6667 | 8/8/2021 | 8/8/2021 |
| 8/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QXJJ16-1RQ88HF847-01 | Y | N | 0.61 | 0.5 | 8/8/2021 | 8/8/2021 |
| 8/9/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXKFHR-MOY92N7095-01 | Y | N | 0.71 | 1 | 8/9/2021 | 8/9/2021 |
| 8/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXMZYL-MOY92N1265-01 | Y | N | 0.66 | 0.25 | 8/10/2021 | 8/10/2021 |
| 8/11/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim adler | | https://platform.thesearchmonitor.com/account/external/screengrab/QXOGW6-1XHTQ88109-01 | Y | N | 0.61 | 1 | 8/11/2021 | 8/11/2021 |
| 8/11/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QXNWHN-1RQ88HF282-01 | Y | N | 0.71 | 0.5 | 8/11/2021 | 8/11/2021 |
| 8/11/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXO56Y-1XPYVXA598-01 | Y | N | 0.71 | 0.3333 | 8/11/2021 | 8/11/2021 |
| 8/11/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXOB7K-ZA577K2407-01 | Y | N | 0.68 | 1 | 8/11/2021 | 8/11/2021 |
| 8/11/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXOB4W-ZA577K3610-01 | Y | N | 0.71 | 0.0385 | 8/11/2021 | 8/11/2021 |
| 8/13/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QXRRGS-1RQ88HF405-01 | Y | N | 0.71 | 1 | 8/13/2021 | 8/13/2021 |
| 8/13/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXSEH2-ZA577K5099-01 | Y | N | 0.66 | 0.0385 | 8/13/2021 | 8/13/2021 |
| 8/14/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim adler | | https://platform.thesearchmonitor.com/account/external/screengrab/QXTV9E-1XHTQ88185-01 | Y | N | 0.71 | 0.3333 | 8/14/2021 | 8/14/2021 |
| 8/14/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXTV37-ZA577K4135-01 | Y | N | 0.77 | 0.3333 | 8/14/2021 | 8/14/2021 |
| 8/15/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXW0QE-MOY92N4719-01 | Y | N | 0.71 | 0.3333 | 8/15/2021 | 8/15/2021 |
| 8/15/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXVGYQ-MOY92N1056-01 | Y | N | 0.68 | 0.0455 | 8/15/2021 | 8/15/2021 |
| 8/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QXX3C3-MOY92N2781-01 | Y | N | 0.71 | 0.3333 | 8/16/2021 | 8/16/2021 |
| 8/16/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QXXBSF-XZNYYL4991-01 | Y | N | 0.77 | 0.0588 | 8/16/2021 | 8/16/2021 |
| 8/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QY0XXY-1RQ88HF583-01 | Y | N | 0.71 | 0.3333 | 8/18/2021 | 8/18/2021 |
| 8/18/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QY10YM-1RQ88HF930-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QY1CZN-1RQ88HF393-01 | Y | N | 0.68 | 0.0667 | 8/18/2021 | 8/18/2021 |
| 8/18/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QY1I4X-RJUYCH2433-01 | Y | N | 0.68 | 0.04 | 8/18/2021 | 8/18/2021 |
| 8/18/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QY0RYA-ZA577K5112-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QY1FK0-ZA577K4024-01 | Y | N | 0.68 | 0.0714 | 8/18/2021 | 8/18/2021 |
| 8/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QY4F8J-XZNYYL8595-01 | Y | N | 0.77 | 0.0667 | 8/20/2021 | 8/20/2021 |
| 8/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QY4SV2-1XPYVXA791-01 | Y | N | 0.71 | 0.0323 | 8/20/2021 | 8/20/2021 |
| 8/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QY4HC7-RJUYCH2598-01 | Y | N | 1 | 0.0385 | 8/20/2021 | 8/20/2021 |
| 8/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QY4SU4-ZA577K5694-01 | Y | N | 0.77 | 0.0345 | 8/20/2021 | 8/20/2021 |
| 8/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QY4SW0-343F837754-01 | Y | N | 0.68 | 0.0333 | 8/20/2021 | 8/20/2021 |
| 8/22/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QY8TT6-XZNYYL7248-01 | Y | N | 0.71 | 0.0667 | 8/22/2021 | 8/22/2021 |
| 8/22/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QY89R7-MOY92N5596-01 | Y | N | 0.77 | 0.0435 | 8/22/2021 | 8/22/2021 |
| 8/24/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYCMCN-RJUYCH1860-01 | Y | N | 0.62 | 0.3333 | 8/24/2021 | 8/24/2021 |
| 8/24/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QYCGRK-343F836795-01 | Y | N | 0.66 | 0.5 | 8/24/2021 | 8/24/2021 |
| 8/25/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYE8S9-ZA577K4018-01 | Y | N | 0.77 | 1 | 8/25/2021 | 8/25/2021 |
| 8/28/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYJKB8-RJUYCH2704-01 | Y | N | 0.77 | 0.0385 | 8/28/2021 | 8/28/2021 |
| 8/29/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QYLHKM-1RQ88HF645-01 | Y | N | 0.77 | 0.5 | 8/29/2021 | 8/29/2021 |
| 8/29/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYLN1E-RJUYCH2274-01 | Y | N | 0.71 | 0.0345 | 8/29/2021 | 8/29/2021 |
| 8/30/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QYNFAE-1RQ88HF825-01 | Y | N | 0.62 | 1 | 8/30/2021 | 8/30/2021 |
| 8/30/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYNDX3-RJUYCH5204-01 | Y | N | 0.77 | 0.0417 | 8/30/2021 | 8/30/2021 |
| 9/1/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYR7B2-1XPYVXA554-01 | Y | N | 0.68 | 0.5 | 9/1/2021 | 9/1/2021 |
| 9/1/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYQQRB-RJUYCH3185-01 | Y | N | 0.77 | 0.5 | 9/1/2021 | 9/1/2021 |
| 9/2/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYTOAC-1XPYVXA770-01 | Y | N | 0.68 | 0.25 | 9/2/2021 | 9/2/2021 |
| 9/2/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYT1YD-RJUYCH3800-01 | Y | N | 0.71 | 1 | 9/2/2021 | 9/2/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim adler | | https://platform.thesearchmonitor.com/account/external/screengrab/QYUIO0-1XHTQ88793-01 | Y | N | 0.77 | 1 | 9/3/2021 | 9/3/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QYUU33-XZNYYL1364-01 | Y | N | 0.71 | 0.5 | 9/3/2021 | 9/3/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QYVAPR-1RQ88HF466-01 | Y | N | 0.61 | 0.5 | 9/3/2021 | 9/3/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYUTRA-ZA577K6210-01 | Y | N | 0.71 | 0.5 | 9/3/2021 | 9/3/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYUIL9-MOY92N2297-01 | Y | N | 0.77 | 0.0313 | 9/3/2021 | 9/3/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYUDQV-1XPYVXA793-01 | Y | N | 1 | 0.0313 | 9/3/2021 | 9/3/2021 |
| 9/3/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYUDTM-ZA577K1868-01 | Y | N | 1 | 0.04 | 9/3/2021 | 9/3/2021 |
| 9/4/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYWTYZ-MOY92N3939-01 | Y | N | 0.66 | 0.3333 | 9/4/2021 | 9/4/2021 |
| 9/4/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYWJ2M-ZA577K2664-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/QYWLTI-ZA577K8183-01 | Y | N | 0.77 | 1 | 9/4/2021 | 9/4/2021 |
| 9/4/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QYKOO1-343F834899-01 | Y | N | 0.62 | 1 | 9/4/2021 | 9/4/2021 |
| 9/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QYZZS0-RJUYCH1192-01 | Y | N | 0.77 | 0.5 | 9/6/2021 | 9/6/2021 |
| 9/7/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QZ2HBI-ZA577K9371-01 | Y | N | 0.66 | 1 | 9/7/2021 | 9/7/2021 |
| 9/7/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QZ2BX4-1RQ88HF684-01 | Y | N | 0.68 | 0.0313 | 9/7/2021 | 9/7/2021 |
| 9/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the texas hammer | | https://platform.thesearchmonitor.com/account/external/screengrab/QZ3RLN-1XPYVXA275-01 | Y | N | 0.68 | 0.3333 | 9/8/2021 | 9/8/2021 |
| 9/16/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/QZJAMQ-XZNYYL1058-01 | Y | N | 0.71 | 1 | 9/16/2021 | 9/16/2021 |
| 9/17/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QZLU7E-ZA577K1065-01 | Y | N | 0.68 | 1 | 9/17/2021 | 9/17/2021 |
| 9/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZNU5G-RJUYCH9402-01 | Y | N | 0.77 | 0.3333 | 9/18/2021 | 9/18/2021 |
| 9/18/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZNLM6-ZA577K6623-01 | Y | N | 0.71 | 1 | 9/18/2021 | 9/18/2021 |
| 9/19/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QZOOZ1-343F838304-01 | Y | N | 0.61 | 0.3333 | 9/19/2021 | 9/19/2021 |
| 9/20/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QZRSUB-1RQ88HF376-01 | Y | N | 0.68 | 0.3333 | 9/20/2021 | 9/20/2021 |
| 9/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZRJTT-1RQ88HF238-01 | Y | N | 0.66 | 0.0417 | 9/20/2021 | 9/20/2021 |
| 9/20/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/QZREDW-343F831488-01 | Y | N | 0.66 | 0.0455 | 9/20/2021 | 9/20/2021 |
| 9/21/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZSUZ9-1RQ88HF523-01 | Y | N | 0.66 | 0.3333 | 9/21/2021 | 9/21/2021 |
| 9/21/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/QZSMJM-RJUYCH5211-01 | Y | N | 0.68 | 0.3333 | 9/21/2021 | 9/21/2021 |
| 9/22/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim adler | | https://platform.thesearchmonitor.com/account/external/screengrab/QZUECY-1XHTQ88627-01 | Y | N | 0.68 | 0.5 | 9/22/2021 | 9/22/2021 |
| 9/23/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZVRH1-ZA577K6849-01 | Y | N | 0.68 | 0.0476 | 9/23/2021 | 9/23/2021 |

| Full Date | Campaign Name | Location Metro | Competitor Domain | Keyword Group | Keyword Term | Full Destination URL | All Available Screengrabs | Trademark in Keyword? | Trademark in Copy? | Rank Factor | Frequency | First Seen Date | Last Seen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | bill adler | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZZEE2-1YH0494933-01 | Y | N | 0.77 | 0.5 | 9/25/2021 | 9/25/2021 |
| 9/25/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/R003TK-XZNYYL1341-01 | Y | N | 0.68 | 0.5 | 9/25/2021 | 9/25/2021 |
| 9/25/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/QZZYG7-ZA577K2657-01 | Y | N | 0.71 | 0.5 | 9/25/2021 | 9/25/2021 |
| 9/26/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R01BWN-ZA577K3402-01 | Y | N | 0.68 | 0.3333 | 9/26/2021 | 9/26/2021 |
| 9/30/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R09RG9-1RQ88HF727-01 | Y | N | 0.66 | 0.0323 | 9/30/2021 | 9/30/2021 |
| 10/2/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0C7HS-ZA577K8065-01 | Y | N | 0.68 | 1 | 10/2/2021 | 10/2/2021 |
| 10/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0F2LK-XZNYYL5797-01 | Y | N | 0.71 | 1 | 10/3/2021 | 10/3/2021 |
| 10/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0EJR7-RJUYCH1116-01 | Y | N | 0.68 | 1 | 10/3/2021 | 10/3/2021 |
| 10/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/R0F30D-ZA577K9672-01 | Y | N | 0.71 | 0.5 | 10/3/2021 | 10/3/2021 |
| 10/3/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0FH1F-343F839989-01 | Y | N | 0.61 | 0.5 | 10/3/2021 | 10/3/2021 |
| 10/4/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0G4Y2-ZA577K3509-01 | Y | N | 0.71 | 0.25 | 10/4/2021 | 10/4/2021 |
| 10/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0JGRL-XZNYYL7482-01 | Y | N | 0.71 | 1 | 10/6/2021 | 10/6/2021 |
| 10/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0L3IF-RJUYCH2792-01 | Y | N | 0.68 | 0.3333 | 10/6/2021 | 10/6/2021 |
| 10/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0JM1C-RJUYCH9936-01<br>https://platform.thesearchmonitor.com/account/external/screengrab/R0JY1Y-RJUYCH2855-01 | Y | N | 0.66 | 0.6667 | 10/6/2021 | 10/6/2021 |
| 10/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0KV9M-ZA577K8665-01 | Y | N | 0.71 | 0.3333 | 10/6/2021 | 10/6/2021 |
| 10/6/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0K93I-ZA577K2648-01 | Y | N | 0.66 | 0.3333 | 10/6/2021 | 10/6/2021 |
| 10/6/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0L982-ZA577K8570-01 | Y | N | 1 | 0.0385 | 10/6/2021 | 10/6/2021 |
| 10/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | https://ramjilawlp.riseqa.com/personal-injury-lawyer/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0OSVX-RJUYCH5331-01 | Y | N | 0.71 | 0.5 | 10/8/2021 | 10/8/2021 |
| 10/8/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0NBN4-ZA577K3731-01 | Y | N | 0.71 | 0.5 | 10/8/2021 | 10/8/2021 |
| 10/9/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | | https://platform.thesearchmonitor.com/account/external/screengrab/R0PT5N-XZNYYL3374-01 | Y | N | 0.68 | 1 | 10/9/2021 | 10/9/2021 |
| 10/9/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/R0PIG2-ZA577K6450-01 | Y | N | 0.71 | 0.5 | 10/9/2021 | 10/9/2021 |
| 10/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jim s. adler pc | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0SCW6-XZNYYL1310-01 | Y | N | 0.77 | 1 | 10/10/2021 | 10/10/2021 |
| 10/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | jimadler.com | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0S4CM-1RQ88HF280-01 | Y | N | 0.68 | 1 | 10/10/2021 | 10/10/2021 |
| 10/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | the tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/R0SCJP-RJUYCH7089-01 | Y | N | 0.77 | 1 | 10/10/2021 | 10/10/2021 |
| 10/10/2021 | Jim Adler TM Monitoring - Geo-targeted | Houston TX | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | https://ramjilawlp.riseqa.com/car-accident/ | https://platform.thesearchmonitor.com/account/external/screengrab/R0R3Q3-ZA577K6981-01 | Y | N | 0.62 | 0.3333 | 10/10/2021 | 10/10/2021 |
| 10/10/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | tough smart lawyer | | https://platform.thesearchmonitor.com/account/external/screengrab/R0RTH5-ZA577K8649-01 | Y | N | 0.71 | 0.037 | 10/10/2021 | 10/10/2021 |
| 10/10/2021 | Jim Adler TM Monitoring - Texas | | ramjilawlp.riseqa.com | TM & Typos | www.jimadler.com | | https://platform.thesearchmonitor.com/account/external/screengrab/R0S1LY-343F835672-01 | Y | N | 0.66 | 0.0526 | 10/10/2021 | 10/10/2021 |